## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------x
GERALD LEVINE, Individually And On          :
Behalf Of All Others Similarly Situated,    :
                                            :
              Plaintiff,                    :
                                            :
       v.                                   :    Civil Action No. 95-690 (JJF)
                                            :
METAL RECOVERY TECHNOLOGIES, INC.,          :
formerly known as MALVY TECHNOLOGY,         :
INC., J. STEPHEN SMITH, ROY PEARCE,         :
WILLIAM M. GREENWOOD, and MICHAEL           :
LUCAS,                                      :
                                            :
              Defendants.                   :
-----------------------------------------------------x
GERALD LEVINE, Individually And On          :
Behalf Of All Others Similarly Situated,    :
                                            :
              Plaintiff,                    :
                                            :
       v.                                   :    Civil Action No. 96-525 (JJF)
                                            :
METAL RECOVERY TECHNOLOGIES, INC.,          :
formerly known as MALVY TECHNOLOGY,         :
INC., et al.,                               :
                                            :
              Defendants.                   :
-----------------------------------------------------x
```

## NOTICE OF FILING
## OF DECLARATION OF DAVID B. ZLOTNICK
## WITH RESPECT TO MAILING OF CLASS NOTICE

**PLEASE TAKE NOTICE** that plaintiff, through his attorneys, hereby files the

attached **Declaration of David B. Zlotnick With Respect To Mailing Of Class Notice**

which was mailed, by first class mail, to all parties on the Certificate of Service by David

Zlotnick on October 17, 2005.

**ROSENTHAL, MONHAIT, GROSS  
& GODDESS, P.A.**

By: _____

Norman M. Monhait (#1040)  
919 Market Street, Suite 1401  
P.O. Box 1070  
Wilmington, Delaware  19899-1070  
(302) 656-4433  
**Attorneys for Plaintiff**

OF COUNSEL:

LAW OFFICES OF DAVID B. ZLOTNICK  
1010 Second Avenue, Suite 1750  
San Diego, California 92101  
(619) 232-0331

LAW OFFICES OF DONALD B. LEWIS  
5 Cynwyd Road  
Bala Cynwyd, Pennsylvania 19004  
(610) 668-0331

October 21, 2005

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

GERALD LEVINE, individually and                    :
on behalf of all others similarly                  :
situated,                                          :
                    Plaintiff,        :
                           :
vs.                                                :        CIVIL ACTION
                           :        NO. 95-690 JJF
METAL RECOVERY TECHNOLOGIES, INC.,  :
formerly known as                                  :
MALVY TECHNOLOGY, INC.,                            :
J. STEPHEN SMITH, ROY PEARCE,                      :
WILLIAM M. GREENWOOD, and                          :
MICHAEL LUCAS,                                     :
                Defendants.        :

---

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

GERALD LEVINE, individually and                    :
on behalf of all others similarly                  :
situated,                                          :
                      :
                    Plaintiff,        :
                      :
vs.                                                :        CIVIL ACTION
                      :        NO. 96-525 JJF
METAL RECOVERY TECHNOLOGIES, INC.,  :
et al.                                             :
                    :
                Defendants.        :
                      :

---

**DECLARATION OF DAVID B. ZLOTNICK**
**WITH RESPECT TO MAILING OF CLASS NOTICE**

I, DAVID B. ZLOTNICK, declare as follows:

1

1.     I am a member of the Bars of the States of Arizona and California and co-counsel for Plaintiff and the Class in this matter.  I make this declaration in connection with the Court's August 19, 2005 and October 4, 2005 Orders regarding Notice to the Class.

2.     On October 10-11, 2005, I supervised the mailing of the Class Notice in this matter to the members of the Class as specified in the above Orders. Attached hereto as Exhibit A is a true and correct copy of the Notice that was sent. Attached hereto as Exhibit B is a true and correct listing of the persons to whom the mailing was sent.

3.     I make this declaration subject to the penalties for perjury provided by law.  Executed on October 17, 2005, at San Diego, California.


David B. Zlotnick



**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

GERALD LEVINE, individually and on
behalf of all others similarly situated,

              Plaintiff,

vs.

METAL RECOVERY TECHNOLOGIES, INC.,
formerly known as MALVY TECHNOLOGY,
INC., J. STEPHEN SMITH, ROY PEARCE,
WILLIAM M. GREENWOOD, and
MICHAEL LUCAS,

              Defendants.

:
:
:
:
:
:
:
:
:
:
:
:
:
:

CIVIL ACTION
NO. 95-690 JJF

---

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

GERALD LEVINE, individually and on
behalf of all others similarly  situated,

              Plaintiff,

vs.

METAL RECOVERY TECHNOLOGIES, INC.,
et al.

              Defendants.

:
:
:
:
:
:
:
:
:
:

CIVIL ACTION
NO. 96-525 JJF

---

## NOTICE OF PROPOSED CLASS ACTION SETTLEMENT, SETTLEMENT HEARING, AND RIGHT TO APPEAR

**TO: ALL PERSONS WHO PURCHASED SHARES OF THE COMMON STOCK OF MALVY TECHNOLOGIES, INC. (NOW KNOWN AS METAL RECOVERY TECHNOLOGIES, INC.) DURING THE PERIOD FROM JULY 7, 1993 THROUGH AND INCLUDING MAY 24, 1995 ("CLASS MEMBERS").**

PLEASE READ THIS IMPORTANT NOTICE. THIS NOTICE RELATES TO A PROPOSED SETTLEMENT OF A CLASS ACTION AND THE DISMISSAL OF CERTAIN CLAIMS. IF YOU ARE A PERSON DESCRIBED ABOVE, THIS NOTICE CONTAINS IMPORTANT INFORMATION AS TO YOUR RIGHTS.

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23(c)(2) of the Federal Rules of Civil Procedure and the Order of the United States District Court for the District of Delaware, filed August 19, 2005, that a settlement of class claims has been reached between plaintiff and defendant Barron Chase Securities, Inc. ("Barron Chase"), subject to approval by the Court. If approved, the settlement will result in a a settlement fund which shall be added to previous settlement funds and be disbursed as set forth below. YOU ARE FURTHER NOTIFIED that plaintiff is seeking the dismissal of the litigation as to all remaining parties, as set forth below.

The Court will hold a hearing ("the Hearing") at 2:00 P.M. on December 1, 2005, in Courtroom 4B, United States Courthouse, 844 North King Street, Wilmington, Delaware 19801, for the purpose of determining whether the Court should approve the proposed Settlement with Barron Chase as fair, reasonable and adequate, and to consider plaintiff's counsels' request for counsel fees and reimbursement of expenses. In addition, the Court will consider at that time whether to dismiss the remaining claims in the litigation.

THIS NOTICE IS GIVEN TO INFORM ALL INTERESTED PERSONS OF THE EXISTENCE OF AND THE PROPOSED PARTIAL SETTLEMENT OF THIS CASE. PLEASE READ THIS NOTICE CAREFULLY AND IN ITS ENTIRETY. YOUR RIGHTS TO PARTICIPATE IN THE SETTLEMENT ARE DESCRIBED BELOW.

## BACKGROUND

In the above actions Gerald Levine asserts claims for money damages under the Securities Exchange Act of 1934 against Malvy Technology, Inc. ("Malvy," the predecessor to Metal Recovery Technologies, Inc.), certain of its present or former officers and directors and their affiliates, and certain stock brokerage firms and securities advisors involved in the trading of Malvy securities. The Complaints allege in substance that the defendants conspired to induce the members of the Class, by means of misleading information disseminated to the public during the Class Period, to purchase Malvy common stock for excessive prices. The Complaints allege that defendants misrepresented the status and prospects of Malvy and a product called the Malvy Device; that certain defendants and their affiliates derived unlawful profits from sales of unregistered Malvy stock at inflated prices; that certain stock brokers were bribed to tout Malvy stock; and that such brokers and the firms that employed them are responsible for manipulating the price of Malvy stock and liable in damages to members of the Class.

All defendants denied any wrongdoing and raised various defenses, including that their disclosures were adequate and accurate, that plaintiff did not rely upon their disclosures, that

defendants in good faith held the views that they disseminated to the public, and that the brokerage defendants and their agents took no action except in good faith and in accordance with law. No court has yet ruled on the merits of either the claims or the defenses.

On November 26, 1996, the Court ruled that the claims in Civil Action No. 95-690 ("the First Action") were to be maintained as a Class Action on behalf of all persons who purchased Malvy common stock on the open market between October 7, 1993 and May 24, 1995 inclusive (with the exception of the defendants, the Company's present and former officers and directors, any entity in which any defendant has a controlling interest, members of the families of the defendants and the legal representatives, heirs, successors or assigns of any excepted person). After extended negotiations, the parties to the First Action and certain parties to the second action agreed to a settlement of the claims asserted against them, which the Court approved on May 25, 2000, following notice to the Class and a hearing. Parties to the first settlement were Plaintiff, Gerald Levine, and Defendants, Metal Recovery Technologies, Inc., the successor in interest to Malvy, Michael Lucas, J. Stephen Smith, Roy Pearce, William Greenwood, Michel Rabhi, Jack Alexander and certain persons alleged to be their agents, namely, David Simpson, Christopher Bateson and Ian Bertram. Excluded from the settlement were Barron Chase Securities, Lawrence Turel and Gary Salter.

The first Settling Defendants agreed to pay consideration to the Class totaling $3,250,000, comprised of $200,000 in cash and the deposit of 20,000,000 shares of the Company's stock into an Escrow Account pursuant to which the stock would be sold for the benefit of the Class. It was agreed that if the sale of those 20 million shares did not generate $3,050,000, additional MRTI shares would be provided in an effort to generate such proceeds. In addition, the Company agreed to issue to the members of the Class warrants for the purchase of MRTI common stock. The Company agreed to consent to the entry of judgment to secure the amounts due under the Settlement.

Notice was sent to the Class through the Court-approved mechanism of direct mail notice to shareholders on the Company's stock transfer records, nominee notice through street name holders and Wall Street Journal notice. Based on information avaialable to counsel, it appears that defendant Barron Chase did not notify its clients of the settlement.

Following approval of the Settlement, plaintiff's counsel began the liquidation of shares of MRTI stock issued in the settlement, subject to agreed-on volume limits. However, MRTI soon filed for bankruptcy, a step which frustrated the planned consummation of the Settlement. The net proceeds on deposit from the first settlement total approximately $165,000. Certain additional expenses may further reduce that amount.

Plaintiff counsel have worked to protect the interests of the Class in the bankruptcy, which was filed and is still pending in the U.S. Bankruptcy Court for the Northern District of Indiana. The

bankruptcy proceeding has been complicated and extremely protracted because the main asset of MRTI, its rights to a technology which is claimed to enable cost-effective recovery of valuable zinc from automotive scrap metal, have largely been acquired by foreign investors. It remains possible, but is far from certain, that if the the dezincing technology is effectively commercialized, there may be further payments made to the Class. The conclusion of the bankruptcy remains highly uncertain and unpredictable, however.

After investigation, Plaintiff has determined to dismiss his  claims against defendants Lawrence Turel and Gary Salter on the basis that no good purpose would be served by further efforts and expense directed to those defendants, who appear to Plaintiff's satisfaction to be either impecunious or judgment proof and who have denied all liability.

In 2002, Barron Chase agreed to a $300,000 settlement, but it made only the first of three $100,000 installment payments, then defaulted on the balance. It has since ceased operations. Plaintiff believe that it is impracticable to obtain any greater payment from Barron Chase and desire to conclude the settlement for the amount actually paid, so that the claims of all class members may be processed and class counsel will be in a position to make a final distribution to the class as soon as it is  feasible to do so.

Plaintiff's counsel have conducted a thorough investigation relating to plaintiff's claims and the underlying events and transactions alleged in the Complaint, including inspecting tens of thousands of documents produced by defendants. Plaintiff's counsel have also made a thorough study of the legal principles applicable to plaintiff's claims.  Plaintiff desires to settle his claims against Barron Chase as set forth above, because further proceedings would be protracted and expensive, the ultimate outcome as to liability and damages is uncertain, and because, given the fact that Barron Chase is defunct, the prospect for recovery is uncertain or non-existent, so that the interests of the plaintiff and the Class members would best be served by concluding the settlement at this time.  In addition, counsel for plaintiff believes that, the terms of the Settlement under the circumstances are fair, reasonable and adequate, and may result in  material benefits to all Class members, in the event that developments in the MRTI bankruptcy are favorable.  However, the present proceeds of the settlements are nominal, and, unless there is a further recovery through the MRTI bankruptcy, any distribution will be very modest.

The sending of this Notice is not an expression by the Court of any opinion with respect to the likelihood of recovery by the plaintiff or with respect to the merits of any defense asserted by defendants. This notice is sent merely to advise you of the pendency of the actions and the proposed settlement and the rights which you have with respect to those matters. If you purchased Malvy stock for the benefit of others, you should furnish a copy of this notice to the person(s) for whom you purchased that stock.

## SETTLEMENT HEARING

Notice is hereby given, pursuant to the Court's Order of October 4, 2005, that a Hearing will be held in Courtroom 4B of the United States Courthouse, 844 North King Street, Wilmington, Delaware 19801, at 2:00 P.M. on December 1, 2005. The purpose of this Hearing is to determine whether the proposed settlement of the litigation with Barron Chase is fair, reasonable and adequate, and should be approved by the Court. In addition, at the Hearing, the Court will consider Plaintiff's request to dismiss his remaining claims against defendants Gary Salter and Larry Turel.

The Court will also consider at this Hearing the request of Plaintiff's counsel for an award of attorneys' fees and reimbursement of expenses. Plaintiff's counsel have reserved their rights to apply to the Court for an award of counsel fees in an amount not greater than thirty-three and one-third percent (33-1/3%) of the total value of the Barron Chase settlement funds, in addition to seeking reimbursement of counsel's out-of-pocket expenses. Any fees, expenses and other payments that the Court awards will be paid solely out of the Settlement Funds. The Hearing may be adjourned by the Court without further notice to the Class.

Any Class member may appear at the Hearing, either in person or by duly authorized counsel, and be heard in support of, or in opposition to, the fairness, reasonableness or adequacy of the proposed class action settlement and/or any requested allowance of counsel fees and costs. However, no such Class member or counsel representing any Class Member shall be heard at the Hearing, and no paper, brief, or evidence submitted by any such person shall be received or considered by the Court unless such person, on or before November 21, 2005, files with this Court a notice of his intention to appear, proof of membership in the Class, a statement of the position he will assert, and the reasons for his position, along with proof of service (i.e., a statement that he has served by either first-class mail or in person) of copies of such notice and papers upon:

Norman M. Monhait, Esquire
Rosenthal, Monhait, Gross & Goddess, P.A.
P.O. Box 1070
Wilmington, Delaware 19899-1070

David B. Zlotnick, Esq.
1010 Second Ave., Suite 1750
San Diego, CA 92101

Attorneys for Plaintiff and the Class

## SUMMARY OF THE PROPOSED SETTLEMENT

The Settlement becomes effective only upon the final order and judgment of the Court. The proposed settlement with Barron Chase has a value of One Hundred and Three Thousand Dollars ($103,000). If approved, those funds, net of any fees and costs awarded, will be added to the existing settlement funds and distributed to approved claimants. If the Court approves the settlement, the Court will enter a judgment dismissing the class action as to Barron Chase, dismissing the claims

against it with prejudice and releasing and discharging Barron Chase and its agents, including its accountants, attorneys, insurers, reinsurers, underwriters and trustees, from all claims which were or could have been asserted by plaintiff and the Class members in this litigation. The effect of the dismissal of the class action is more fully set forth in the Proof of Claim and Release, which provide that each Class member, as part of the settlement, will give up any claim he or she may have against the Settling Defendants and any of their agents which were alleged or could have been alleged in this action.

All members of the Class who have not previously excluded themselves from the Class will be bound by the terms of the Settlement and Release and any order of the Court dismissing the litigation, whether or not they file a Proof of Claim. If you do not understand this document or its legal consequences, it is recommended that you consult with Class Counsel or with your own lawyer or other advisor.

## DISTRIBUTION OF NET SETTLEMENT FUND

The Net Settlement Fund is the remainder of the settlement funds after deducting plaintiff's counsel fees and reimbursement of their expenses to the extent awarded by the Court, including the costs of sending the Notice of Proposed Settlement and administering the Settlement. The Net Settlement Fund will be distributed among Class members who have previously filed valid proofs of claim ("Authorized Claimants"), pursuant to a formula to be approved by the Court, and persons who file authorized claims pursuant to this Notice. Plaintiff's counsel will recommend to the Court that for those Class members who both purchased and sold Malvy common stock during the Class Period, recognized losses shall be computed by subtracting from the actual purchase price paid (including commissions) the sale price received (including commissions). For those persons who purchased Malvy common stock during the Class Period and held such stock after May 24, 1995, the recognized loss shall be computed by subtracting from the actual purchase price paid (excluding commissions) the sum of $1.25 per share, the closing price of the stock on May 24, 1995. Plaintiff will propose that all recognized losses shall be aggregated and that the net settlement fund shall be distributed to all authorized claimants in proportion to their recognized losses.

## PROOFS OF CLAIM

IF YOU HAVE PREVIOUSLY FILED A CLAIM IN THIS CASE, YOU NEED NOT AND SHOULD NOT FILE A NEW ONE. Only persons who did not previously receive Notice regarding this case may now file a claim.

Each Class Member, as defined above, desires to assert a claim for payment from the Net Settlement Fund must submit a completed, signed Proof of Claim and Release ("Proof of Claim"), a copy of which is enclosed with this Notice, supported by the documents described in the Proof of Claim. The Proof of Claim must be submitted as described below to:

Malvy Securities Litigation

Post Office Box 1790

Philadelphia, Pennsylvania 19105-1790

ALL PROOFS OF CLAIM MUST BE POSTMARKED OR OTHERWISE SUBMITTED BY DECEMBER 31, 2005. Any member of the Class who did not previously submit a claim and who now fails to submit a valid and timely Proof of Claim shall not receive any portion of the Net Settlement Fund, but will be bound by all of the terms of the Settlement and of any judgment or other order entered in this Action (unless such person has previously requested exclusion from the Class). A Proof of Claim shall be deemed to have been submitted at the time it is actually received at the address designated above. Submission of a Proof of Claim is not a waiver of any rights with respect to the Settlement, including the right to object to the Settlement.

If you submit a Proof of Claim, counsel for the parties are entitled to make an inquiry to ensure that you are a Class member and are entitled to a portion of the Net Settlement Fund and to confirm the amount of your claim by using the discovery procedures provided by the Federal Rules of Civil Procedure. By submitting a Proof of Claim, you are agreeing that the United States District Court for the District of Delaware has jurisdiction with respect to your claim.

Each Proof of Claim shall be reviewed by plaintiff's counsel or their agents, who shall determine in accordance with the Stipulation and the Order for Notice of Class Action Settlement Hearing the extent, if any, to which each Proof of Claim shall be allowed, subject to review by the Court. Failure to provide the information required in the Proof of Claim may result in its rejection.

## EXAMINATION OF PAPERS

The foregoing is only a summary of the circumstances surrounding the litigation, the claims and defenses asserted, the Settlement, and the matters related thereto. For more detailed information you may inspect the pleadings and other papers on file in this litigation, which may be inspected during regular business hours at the office of the Clerk of Court, United States District Court for the District of Delaware, 844 North King Street, Wilmington, Delaware 19801, or upon reasonable advance request, through plaintiff's counsel, David B. Zlotnick, Esquire, 1010 Second Avenue, Suite 1750, San Diego, California 92101; or Norman M. Monhait, Esquire, Rosenthal, Monhait, Gross & Goddess, P.A., Citizens Bank Center, Suite 1401, P.O. Box 1070, Wilmington, Delaware 19899-1070. If you have any questions with respect to this Notice, the Proof of Claim or the lawsuit generally, you should raise them with your own attorney or advisor, or direct them in writing to plaintiff's counsel at the above address. Do not address questions to the Court or the Clerk.

Dated: October 4, 2005

/s/
Clerk of the Court
United States District Court
for the District of Delaware

## PROOF OF CLAIM AND RELEASE

IF YOU PREVIOUSLY SUBMITTED A PROOF OF CLAIM IN CONNECTION WITH THIS CASE, YOU NEED NOT AND SHOULD NOT SUBMIT ANOTHER CLAIM NOW. FOR THOSE MEMBERS OF THE CLASS WHO DID NOT PREVIOUSLY SUBMIT A CLAIM, TO BE ENTITLED TO RECEIVE ANY PAYMENT IN CONNECTION WITH THE CLASS ACTION SETTLEMENT, YOU MUST MAIL THIS PROOF OF CLAIM WITH SUPPORTING DOCUMENTS SO THAT IT IS RECEIVED ON OR BEFORE DECEMBER 31, 2005 TO:

MALVY SECURITIES LITIGATION
POST OFFICE BOX 1790
PHILADELPHIA, PENNSYLVANIA 19105-1790

NO CLAIM RECEIVED AFTER DECEMBER 31,2005 WILL ENTITLE YOU TO RECEIVE ANY MONEY IN THE SETTLEMENT OF THIS ACTION. A PROOF OF CLAIM SHALL BE DEEMED SUBMITTED ON THE DATE RECEIVED.

TO BE ELIGIBLE TO SHARE IN THE CLASS ACTION NET SETTLEMENT FUND, YOU MUST HAVE PURCHASED SHARES OF THE COMMON STOCK OF MALVY TECHNOLOGY, INC. THROUGH BARRON CHASE SECURITIES DURING THE PERIOD FROM JULY 7, 1993 THROUGH AND INCLUDING MAY 24, 1995 (THE "CLASS PERIOD"). YOU ARE NOT ELIGIBLE TO PARTICIPATE AS A CLASS MEMBER IF YOU HAVE EXCLUDED YOURSELF FROM THE CLASS OR IF YOU ARE A DEFENDANT, A PAST OR PRESENT OFFICER OF MALVY, AN ENTITY IN WHICH ANY DEFENDANT HAS A CONTROLLING INTEREST, A MEMBER OF THE IMMEDIATE FAMILY OF ANY OF THE DEFENDANTS OR LEGAL REPRESENTATIVE, HEIR, SUCCESSOR OR ASSIGN OF ANY OF THE FOREGOING.

I.    [Check appropriate lines and fill in applicable blanks.]

_____  A.    INDIVIDUAL CLAIMANT:  I am a claimant acting for myself.

_____  B.    JOINT CLAIMANT:  We are claimants acting jointly.

_____  C.    CORPORATE CLAIMANT: I am _____ of

_____ whose business address is _____;

I am authorized to make this claim on behalf of the corporation.

_____  D.    PARTNERSHIP CLAIMANT:  I am a general partner of _____

_____, a partnership, whose business address is

_____;

I am authorized to make this claim on behalf of the partnership.

_____  E.    DECEDENT'S ESTATE CLAIMANT:  I (we) am (are) the executor(s) of the Estate

of _____ (deceased), and my (our) mailing address is _____

_____. [Executors and Administrators must annex copies of currently

effective Letters Testamentary of an appropriate court showing their authority to act as such.]

_____  F.    CUSTODIAL CLAIMANT: I, _____ am the custodian for

_____, whose mailing address is

_____.

_____  G.    NOMINEE, AGENT OR ATTORNEY CLAIMANT: I, _____, am nominee,

agent or attorney [delete two] on behalf of _____, whose address is

_____. [An appropriate power of attorney or

other proof of authority must be submitted with this Proof of Claim.]

_____  H.    GUARDIAN CLAIMANT:  I (we) am (are) the guardian(s) for _____

_____, an incompetent or minor whose address is

_____. [Guardians must annex copies of currently

effective orders of an appropriate court showing their authority to act as such.]

9

_____ I.    IRA, KEOGH or OTHER RETIREMENT PLAN CLAIMANT: I (we) am (are) the
trustee(s) for the _____ Plan, whose address is
_____. I (we) am (are) authorized to make this claim on
behalf of the _____ Plan.

II.    [ALL CLAIMANTS MUST CHECK APPROPRIATE LINE AND FILL IN
APPLICABLE BLANK.]

_____ A.    Record and Beneficial Owner(s):

Claimant was or is the record and beneficial holder of shares of Malvy Technology,
Inc. common stock purchased during the Class Period which were, to Claimant's knowledge,
registered in Claimant's name.

_____ B.    Beneficial Owner(s) Only:

Claimant was or is the beneficial but not record owner of shares of Malvy Technology,
Inc. common stock purchased during the Class Period which were registered in the name of

_____, whose address is

_____.

(If your shares were purchased in your own name, check item A. If your securities were purchased
in street name (that is, in the name of a brokerage firm or other person acting on your behalf), check
item B. Identify in the following space the brokerage firm(s) through which you purchased Malvy
T e c h n o l o g y ,  I n c .  s t o c k  d u r i n g  t h e  C l a s s  P e r i o d :

_____.

III.    I HEREBY STATE, UNDER PENALTIES OF PERJURY, THAT I AM A CLASS
MEMBER AS DEFINED ABOVE.

IV.    Claimant agrees that if the settlement is approved by the court, all of his or her claims
that were asserted or that could have been asserted in this litigation against Barron Chase or any
settling defendant based on the purchase of Malvy Technology, Inc. common stock during the class
period will be extinguished forever, subject only to receipt by claimant of any payment due, if any,
under the aforesaid settlement, except as otherwise provided in the stipulation of settlement.

Claimant's signature(s) on this proof of claim form constitutes a full, final and complete discharge, dismissal with prejudice, settlement and release of, and an injunction barring, all claims, rights, demands, actions, causes of action, suits, damages, losses, obligations, matters and issues, whether known or unknown, asserted or unasserted, contingent or absolute, suspected or unsuspected, disclosed or undisclosed, hidden or concealed, material or immaterial, which have been, could have been, or in the future can or might be asserted in the actions or in any court or proceeding, be it federal, state or governmental/regulatory agency or authority (including without limitation, any claims arising under federal or state law relating to alleged fraud, breach of any duty, disclosure violations, negligence or otherwise) by or on behalf of plaintiff, any class member, whether individual, class, derivative, representative, legal, equitable or any other type or in any other capacity, which have arisen, arise now, or hereafter arise out of or relate in any manner whatsoever, directly or indirectly, to the allegations, facts, events, transactions, occurrences, acts, representations, misrepresentations, omissions, or any other material cause or thing whatsoever, or any series thereof, involved, embraced, set forth, referenced in or otherwise related in any way, directly or indirectly, to any allegation of fact or law in the actions including, without limitation, all claims for contribution arising out of the actions (collectively, the "settled claims" or "claims") against any of the settling defendants in the actions, namely, Metal Recovery Technologies, Inc.,   Formerly Known as Malvy Technology, Inc., J. Stephen Smith, Roy Pearce, William M. Greenwood, Michael Lucas, Alcaria Investments Limited, Anthemis, Ltd., Jepherson Limited, Plenbrick, Ltd., Sovereign Trust Services Limited and Sundorne Holdings Limited, their families, parent entities, affiliates, associates or subsidiaries and each of their respective present or former officers, directors, agents, employees, attorneys (including, without limitation, Stein, Simpson & Rosen and Holtzmann, Wise & Shepherd, and the respective members and employees of those firms), representatives, advisors, investment advisors, investment bankers, commercial bankers, financial advisors, trustees, general and limited partners and partnerships, heirs, executors, personal representatives, estates, administrators, predecessors, successors, assigns and any other person or entity acting for or on their behalf (collectively the "released parties").

ALL OF THE INFORMATION REQUESTED ABOVE AND BELOW, INCLUDING YOUR SOCIAL SECURITY OR TAX IDENTIFICATION NUMBER, IS REQUIRED TO PROCESS YOUR CLAIM.  ANY REQUIRED INFORMATION THAT IS OMITTED OR SET FORTH INCORRECTLY WILL SUBJECT YOUR CLAIM TO REJECTION.  FAILURE TO ATTACH THE DOCUMENTS REQUIRED TO PROVE YOUR CLAIM OR TO LIST ALL APPLICABLE PURCHASES AND SALES MAY PREVENT YOU FROM RECEIVING ANY DISTRIBUTION UNDER THE SETTLEMENT.

ALL SPACES APPLICABLE TO YOUR CLAIM MUST BE COMPLETED. PLEASE PRINT CLEARLY IN INK IN BLOCK LETTERS.

Name(s) _____ ; _____

Street and Number _____

City _____ State _____ Zip Code _____

Telephone number(s) where Claimant(s) can be reached for clarification of claim:

(_____) _____

Social Security No. or Federal Tax Identification No. _____

V.    By submitting a Claim, Claimant states under oath and in recognition that a false statement may be regarded as perjury, that he or she: (1) is a member of the Class defined in the Notice of Proposed Settlement or is duly acting for such a person; has read and understands the contents of the Notice; agrees to be bound by its terms, and understands the consequence of submitting a proof of claim; (2) has not filed a Request for Exclusion, seeking to be excluded from the Class; (3) has submitted all of the requested transaction information required hereby; (4) has submitted all of the documents requested in connection with this proof of claim without any alteration or modification thereof; and (5) is not himself one of Malvy's present or former officers and directors, an entity in which a defendant has a controlling interest, a member of any of the defendants' immediate families or the legal representative, heir, successor or assign of any of the foregoing excepted persons.

VI.    Claimant has signed the Proof of Claim and has enclosed satisfactory proof confirming that he purchased and sold shares at the applicable times, such as a confirmation slip or other brokerage account statement reflecting the holdings, purchases and/or sales listed on the claim form. YOUR CLAIM MAY BE DISALLOWED UNLESS SUCH DOCUMENTS ARE ENCLOSED OR UNLESS OTHER SATISFACTORY PROOF OF PURCHASE AND SALE IS PROVIDED.

VII.    I CERTIFY THAT THE FOLLOWING INFORMATION CONCERNING MY TRANSACTIONS IN MALVY TECHNOLOGY, INC. COMMON STOCK IS TRUE AND CORRECT:

## PURCHASE(S) OF MALVY TECHNOLOGY, INC. COMMON STOCK
### FROM JULY 7, 1993 THOUGH MAY 24, 1995

| Date of Purchase | Quantity | Purchase Price |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

12

**SALE(S) ON OR BEFORE MAY 24, 1995 OF
MALVY TECHNOLOGY, INC. COMMON STOCK THAT WAS
PURCHASED DURING THE CLASS PERIOD**

Note: for persons who purchased Malvy on multiple occasions, in determining which shares of stock were sold during the Class Period the first-in, first-out method must be applied.

| Date of Sale | Quantity | Purchase Price |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**HOLDINGS ON MAY, 1995 OF MALVY TECHNOLOGY, INC. COMMON
STOCK PURCHASED FROM JULY 7, 1993 THROUGH MAY 24, 1995**

I CERTIFY THAT AT THE CLOSE OF BUSINESS ON MAY 24, 1995 I HELD

\_\_\_\_\_ SHARES OF MALVY COMMON STOCK THAT I PURCHASED DURING THE PERIOD

FROM JULY 7, 1993 THROUGH MAY 24, 1995.

UNDER PENALTY OF PERJURY, I (WE) STATE THAT THE INFORMATION

CONTAINED IN THIS PROOF OF CLAIM IS TRUE AND CORRECT.

Dated: _____      _____

Dated: _____      _____
                                Signature(s) of Claimants(s)
(If this claim is being made on behalf of joint claimants, both must sign)

## SUBSTITUTE FORM W-9

Request for Taxpayer Identification Number

IN ORDER TO RECEIVE ANY MONEY YOU MUST ENTER YOUR TAXPAYER'S IDENTIFICATION NUMBER AND SIGNATURE BELOW IN THE APPROPRIATE PLACES.

FOR MOST INDIVIDUAL TAXPAYERS, THIS IS YOUR SOCIAL SECURITY NUMBER.

_____                    _____
/Social Security Number                     Employer Identification Number

Please PRINT here the name of the taxpayer whose identification number is written above:

_____.

I am NOT subject to backup withholding under the provisions of Section 340 (a)(1)(c) of the Internal Revenue Code.  UNDER THE PENALTIES OF PERJURY, I CERTIFY THAT ALL OF THE INFORMATION PROVIDED ON THIS FORM IS TRUE, CORRECT AND COMPLETE.

(If this claim is being made on behalf of Joint Claimants, both must sign.)

Date: _____     (Signature)     _____

Date: _____     (Signature)     _____

**EXHIBIT**

*B*

MAX RUTKOWSKI
28 OVERBROOK LANE
LEVITTOWN, PA 19055

THOMAS D'AVANZO
9 MEADOW CROSSING
SIMSBURY, CT 06070

LEONARD ETTEN
EILEEN GLASSER
16485 COLLINS AVE, STE 2031
MIAMI BEACH, FL 33160

EDWARD RUZSBATZKY
PATRICIA RUZSBATZKY
334 DENNYTOWN RD
PUTNAM VALLEY, NY 10579

WILLIAM DAWES
112 WHITE OAKS DR NE
ALBUQUERQUE, NM 87122

EVON CAIRIS
70 BISHOP ALLEN DR #6
CAMBRIDGE, MA 02139

P.S. INVESTMENTS INC
173 ESSEX AVE #8
METUCHEN, NJ 08840

WILLIAM ROWE
SUSAN L ROWE
35 SPRINGWATER CHASE
NEWNAN, GA 30265

LORETTA LINK
ROBERT B LINK
611 EDWARDS RD
ANNAPOLIS, MD 21401

ROY CLARK
HELEN R CLARK
2453 ST JOSEPH
WEST BLOOMFIELD, MI 48324

JEAN-MARC VERDIELL
4159 B EL CAMINO WAY
PALO ALTO, CA 94306

DAVID WICKES
DORENE WICKES
10 BEVERLY RD
OAKDALE, NY 11769

HERBERT GOLDMAN
ADELE B GOLDMAN
15819 82ND ST
HOWARD BEACH, NY 11414

GILES FRANKLIN
403 SUMMIT DR
HENDERSON, NV 89015

HARRIS ZEIDLER
510 N RODEO DR
BEVERLY HILLS, CA 90210

OLAF WINTER
343 PIONEER DRIVE
APT 1701-E
GLENDALE, CA 91203

HAL MOLDAUER
51 MELLOW LANE
WESTBURY, NY 11590

RICHARD ROWE
1534 5TH AVE
COUNCIL BLUFFS, IA 51501

FRANCIS LOEVI JR
902 ORONOLO ST
ALEXANDRIA, VA 22314

EDWARD HEAD
211 E OHIO STREET, APT 701
CHICAGO, IL 60611

JOSEPH ANTOGNONI
SUZANNE ANTOGNONI
37 EVERGREEN LANE
CARLISLE, MA 01741

JOSEPH DONOHUE
ROSE M DONOHUE
745 MORNINGHOME RD
DANVILLE, CA 94526

JEROME GAJEWSKI
5535 WASHINGTON ST
MERRILLVILLE, IN 46410

CHARLES REASONS
1034 MISSION CT
CHULA VISTA, CA 91911

JACK STILES
1506 EUDORA AVE
WILMINGTON, CA 90744

VERNON AKINS
444 NORTH AVE
N TONAWANDA, NY 14120

HOWARD COPLAN
330 W CALIF BLVD #207
PASADENA, CA 91105

ELI EBAN
RACHEL EBAN
3713 RACHELS GLEN RD
BLOOMINGTON, IN 47408

MAXINE VINARDI
GREGORY B VINARDI
500 TRACY LANE
WARRENSBURG, MO 64093

JON ENS
14919 HARTLAND #5
VAN NUYS, CA 91405

JAGTAR SINGH
5308 MEADOW PLACE
WEST DES MOINES, IA 50266

GARY KINGSLEY
17 BRENNER RD
NORWALK, CT 06851

**RICHARD SIMLER**
**BARBARA A KOHL**
**P.O. BOX 25561**
**AB2, NM 87125**

GEORGE WINSLOW
SANDRA W WINSLOW
105 SOUTHERN TRACE CT
PEACHTREE CITY, GA 30269

JACK DAVISON
924 E SEBREE
DILLON, MT 59725

JAMES ORR
14600 MINNEHAH PLACE
WAYZATA, MN 55391

RICHARD HATEM
BARBARA HATEM
2741 BERKELEY AVE
CARLSBAD, CA 92008

EVERARD CAVALIERI
IDA CAVALIERI
4316 N EMERSON #102
FRESNO, CA 93705

RAYMOND SANCHEZ
THERESA L SANCHEZ
1521 E WATERFORD
FRESNO, CA 93720

VICTOR FILOSA
ERNA C FILOSA
158 BARRINGTON DR
PALM COAST, FL 32137

MARCEL EINHORN
DORIS EINHORN
14602 GREENLEAF ST
SHERMAN OAKS, CA 91403

THOMAS HOEY
17-27 166TH ST
WHITE STONE, NY 11357

ODED YOSSIFOR
LEORA YOSSIFOR
22422 ANZA AVE
TORRANCE, CA 90505

WILLIAM POEPPELMAN
9979 WOHLGAMUTH RD
WEST SALEM, OH 44287

Srinivasalu Soundararajan
SUJATHA SOUNDARARAJAN
11575 WANNACUT PLACE
SAN DIEGO, CA 92131

CATHERINE SILSBY
2033 FRAMPTON AVENUE
CHARLESTON, SC 29412

WILLIAM BUTTS
PO BOX 250 151
HOLLY HILL, FL 32125

MARVIN MARKS
ELAINE R MARKS
6807 ORCHID LN
DALLAS, TX 75230

RAYMOND SANCHEZ, CUST
CHRISTOPHER RAY SANCHEZ
1521 E WATERFORD
FRESNO, CA 93720

JOHN ZAHORCHAK
JACQUELINE F ZAHORCHAK
328 RADISSON RD
PITTSBURGH, PA 15227

JULIUS OTTEN
24725 ROCKFORD
DEARBORN, MI 48124

SHIRLEY CAPPELLI
101 WHITE PINE DRIVE
MILLSBORO, DE 19966

THOMAS AUSTIN
SHIRLEY R AUSTIN
2604 GARBRIANNA CT
COLUMBIA, MO 65203

MAURY RUBIN
9301 SOUTHWEST FWY
SUITE 260
HOUSTON, TX 77074

EDWIN WEST, IRA
PO BOX 931
CLAYTON, GA 30525

JUDITH CHARLES
1873 RIDGELAND CIRCLE
DANVILLE, CA 94526

EDWARD CONWAY
12 JUNIPER RD
PT WASHINGTON, NY 11050

MAKOTO MIMAKI
2350 250TH ST SPC6
LOMITA, CA 90717

SIDNEY MELTZER (IRA)
Waterhouse National Bank Cust
15713 WHITEWOOD DR
SUN CITY WEST, AZ 85375

JAMES WRIGHT
REBECCA E WRIGHT
3900 BECKWOOD
SAN ANTONIO, TX 78259

KENT WILHELM
242 ST RT 96
SHILOH, OH 44878

NANCY RILEY
THOMAS A RILEY
9170 SPINDLETREE WAY
JACKSONVILLE, FL 32256

GARNETT DOW, IRA
214 VANDERPOOL LANE
HOUSTON, TX 77024

CUNZHENG ZHANG
1248 BRETMOOR WAY
SAN JOSE, CA 95129

ELANA HEARON
P.O. BOX 682
MERCER ISLAND, WA 98040

BILLY SMITH
1504 STAGE COACH DR
ARLINGTON, TX 76013

GEORGE IWANICKI
CAROL E IWANICKI
48 CONSCIENCE CIRCLE
SETAUKET, NY 11733

CLARENCE WAGONER
3816 SE 30TH PARK
TOPEKA, KS 66605

J MILLER
225 PERSHING WAY
WEST PALM BEACH, FL 33401

THOMAS PAYNE
ANNA STATIA PAYNE
4080 LOTZ RD
KETTERING, OH 45429

JOHN CHRISTOPHER
MARTHA A CHRISTOPHER
#1 SOUTHBROOK DR
WOODWARD, OK 73801

HELM FAMILT TRUST
NOEL C HELM
STANIFORD HELM, III TTEES
1808 CALLE DE LAS ALAMIS

ROBERT WHITE
8180 LARGA AVENUE
ATASCADERO, CA 93422

DEYU GONG
1248 BRETMOOR WAY
SAN JOSE, CA 95129

DAVID CULPEPPER
2692 SENECA TRAIL
DULUTH, GA 30096

STEVEN RISKIN
9 PROSPECT PARK WEST
APT 14B
BROOKLYN, NY 11215

DR. ADAM SHAPIRO
2209 SUMNER GREEN AVE
CHARLOTTE, NC 28023

EMANUEL ESPENSHIP
22 CHERRY LANE
SOUDERTON, PA 18964

DAVID CULPEPPER
2692 SENECA TRAIL
DULUTH, GA 30096

SHERMAN JOHNS
PATRICIA C JOHNS (DECD)
1910 SUTTONS PLACE TRAIL
HACKER HEIGHTS, TX 76548

DAVID SELTSER, IRA
FMT CO, CUST
10 AMY RD
PEABODY, MA 01960

SAN CLEMENTE, CA 92672

ALBERT FARBER
SARAH FARBER
14209 CAMPANELLI DR
DELRAY BEACH, FL 33484

KENNETH POWERS
BETTY J POWERS
1900 W WYNNEWOOD
SULPHUR, OK 73086

GLORIA MAGANA
5100 N HWY 99 SP #8
STOCKTON, CA 95212

ISRAEL COHEN
ARTHUR COHEN
7722 3RD AVE
BROOKLYN, NY 11209

Nathaniel Brown Jr (Deceased)
LORINE E BROWN
1404 21 AVE EAST
BRADENTON, FL 34208

ELI ABRAHOWITZ
SMITH BARNEY INC
9245 FLYNN CIR
BOCA RATON, FL 33496

JIM WALKER
15196 B E 495TH RD
CLAREMORE, OK 74017

SHERMAN JOHNS, IRA
1910 SUTTON PLACE TRAIL
HANKER HEIGHTS, TX 76548

KENNETH CISEWSKI
YVONNE M CISEWSKI
1249 FISHTAIL PALM COURT
NORTH PORT, FL 34286

JOHN HOSTLER
901 O'FALLON RD
ST CHARLES, MO 63304

DELVAN BECKER
3362 W 83RD ST
INGLEWOOD, CA 90305

JOYCE CARLSON
BART G CARLSON
2620 PLOMMON
IDAHO FALLS, ID 83402

BARBARA TRAUGOT, IRA
2028 BYRON RD
MERRICK, NY 11566

THOMAS ADAMS
DORIS ADAMS
P.O. BOX 826
CALERA, OK 74730

GARY STOLZOFF
1607 18TH ST
SAN FRANCISCO, CA 94107

NEL BOBAK
3545 SPEARING AVE
SAN PEDRO, CA 90732

LARRY CLOWERS
CONNIE CLOWERS
1471 S WALNUT ST #57
ANAHEIM, CA 92802

CALVIN PIKE
600 SHORE RD, APT 3D
LONG BEACH, NY 11561

AMY MALVEY
41 W NEWTON ST
BOSTON, MA 02118

THOMAS BANGERT
6123 BROOKPARC
IMPERIAL, MO 63052

DONALD ERTS
IRMGARD A ERTS
PO BOX 1273
NEWPORT, TN 37822

SUSAN CUNNINGHAM
1806 BIG DANGER RD
YYARKSVILLE, AK 72830

JOAQUINA FLICK
PO BOX 335025
NORTH LAS VEGAS, NV 89033

NORMAN CARBONNEAU
LORRAINE M CARBONNEAU
8 GARLAND DR
PELHAM, NH 03076

JOSEPH FRIEDEL
MARY KAY FRIEDEL JTTN
939 ELK ST
PO BOX 1131

FRANKLIN, PA 16323

AL BELLO
1200 RIVERSIDE DR, APT 1239
RENO, NV 89503

EVELYN DOMINA
SAL S DOMINA
11418 70TH TERR NORTH
SEMINOLE, FL 33772

ROBERT HARTE
6 MARCELLINA LANE
GALISTEO, NM 87540

BERNARD BECKER, TRUST
FBO BERNARD BECKER
C/O L BLAU
6 SLEATOR DR

OSSINING, NY 19562

BECKER FAMILY
PARTNERSHIP
C/O L BLAU
6 SLEATOR DR

OSSINING, NY 10562

ROBERT POTTER
JULIE POTTER
1318 HIDDEN QUAIL COVE
FARMINGTON, UT 84025

GORDON KNOWLES
5906 WOODLAKE DR W
UNIVERSITY PLAC, WA 98467

VERN DEWEERD
LINDA DEWEERD
2110 STICKLEY DRIVE SE
GRAND RAPIDS, MI 49546

EUDOKIA NOWAKINWSKYJ
1925 KENNEDY BLVD
JERSEY CITY, NJ 07305

JEFFREY RANK
23 BAY LN
FOX LAKE, IL 60020

COASTAL DESIGNS
ATTN ANATI WILKES
PO BOX 16372
SURFSIDE, SC 29587

JULIA LATZ
14 REGAL DR
NEW ROCHELLE, NY 10804

REGIS GIACOBBE
127A GEORGIA AVE
OCEAN CITY, MD 21842

ROBERT SEGIL
1205 MICHIGAN AVE
EVANSTON, IL 60202

CHARLES JENKINS
309 BEECH GROVE CT
MILLERSVILLE, MD 21108

AL ELLERAAS
15 N EIGHTH AVE
PO BOX 1820
ST CLOUD, MN 56303

RICHARD HEINICKA
8709 41ST WAY
PINELLAS PARK, FL 33782

HELEN KNOX
2474 SADDLEWOOD LN
PALM HARBOR, FL 34685

RONALD DIMAIO
5832 VINTAGE OAKS CIRCLE
DELRAY BEACH, FL 33484

SALLY ABOLAFIA
291 22ND ST
BROOKLYN, NY 11215

VINCENT DANIELS
BARBARA DANIELS
139 CLAIRMONT CT
LAKEWOOD, NJ 08701

GEORGE DE PRADO
MADELAINE DE PRADO
14301 SW 38TH TERRACE
MIAMI, FL 33175

PHILIP MINER
25 CANNON DR
NEWTOWN, CT 06470

**MICHAEL ANTHONY**
**25 TRED CROFT RD**
**HOVE SUSSEX**
**BN3 6UG ENGLAND**

DONALD WEIDENWEBER
COMPUTER CONCEPTS INC
PO BOX 936
SHERWOOD, OR 97140

JOHN BROWNELL
108 CEDAR DR
PRATTVILLE, AL 36066

MARK STOECKER
JULIA CAROL STOECKER
PO BOX 1178
GRAPEVINE, TX 76099

DONALD FRANK MD
54 TULIP RD
WEST ORANGE, NJ 07052

ANGELO CARELLA
201-15 36TH AVE
BAYSIDE, NY 11361

BULLMAN ENTERPRISES INC
DANNY BULLMAN
9 PERSIMMON LANE
ASHEVILLE, NC 28805

DIANE CHILDRESS
1100 SURF RD, APT 106
SINGER ISLAND, FL 33404

HOWARD HORNE
1300 POST OAK BLVD
16TH FLR
HOUSTON, TX 77056

ARJUN KHATRI
WANITA A KHATRI
3225 MATTERHORN WAY
CRES, CA 95307

EDWIN GRABER, IRA
2619 STEEL
HOUSTON, TX 77098

EDWIN GRABER
2619 STEEL ST
HOUSTON, TX 77098

MICHAEL MATULLO
PATRICIA MATULLO
21 BOAT LANE
LEVITTOWN, NY 11756

IRVIN YOUMANS
2551 S BISMARK AVE
N BELLMORE, NY 11710

DARRYL BINDER
22 BRADSHAW COURT
HILLSDALE, NJ 07642

NANCY RILEY
THOMAS A RILEY
9170 SPINDLETREE WAY
JACKSONVILLE, FL 32256

JAMES HANNAFIN
KATHLEEN HANNAFIN
31441 GLENBRIDGE RD
WESTLAKE, CA 91361

BENNY GERMAND, TRUST
Benny Anthony Germand TTEE
104 EDGEWOOD RD
WEST SPRINGFIEL, MA 01089

JOHN BREEN
PATRICIA M BREEN
36-08 167TH ST
FLUSHING, NY 11358

GEORGE FENTRESS
BOX 113
WHEAT RIDGE, CO 80034

STEVEN LEVINSON
814 LOWELL ST
WOODMERE, NY 11598

FRED SINROLL
325 CHANCE LN
EUREKA SPRINGS, AR 72631

MARVIN KURJAN
400 E 56TH ST, APT 15R
NEW YORK, NY 10022

KENNETH CARLSON
116 COVENTRY PLACE
PALM BEACH GDNS, FL 33418

LOUIS LEVITT
1850 M. STREET NW, STE 750
WASHINGTON, DC 20036

ROT DUTCHER
MARIA L DUTCHER
1361-F CMTO GABALDON
SAN DIEGO, CA 92108

JOHN MAY
610 HIDDEN PINE CT
APOPKA, FL 32712

FRANK DE FREITAS
61 SOULARD ST
HARRISON, NY 10528

SHIRLEY CAPPELLI
101 WHITE PINE DRIVE
MILLSBORO, DE 19966

DENNIS BAKER
JEANETTE BAKER
2031 VILLAGE PARK DR
PEACHTREE CITY, GA 30269

WARREN MERGUERIAN
KAREN A MERGUERIAN
931 FISCHER BLVD
BELLCREST MALL

TOMS RIVER, NJ 08753

MICHAEL ANDERSON
CONNI ANDERSON
908 JUSTEFORD DR
PFLUGERVILLE, TX 78660

LUANNE GOGOLIN
5133 IROQUOIS TRAIL
REED CITY, MI 49677

JAMES GARNER JR
BOBBIE L GARNER
902 MAGNOLIA
BOX 340

WISTER, OK 74966

GIACOMO ABRUZZO
39 JULIE CRESCENT
CITY ISLIP, NY 11722

THOMAS PANKEY
1939 20TH AVE SO.
BIRMINGHAM, AL 35209

RAYMOND WATT
PHYLLIS L WATT
56 WELLINGTON RD
PO BOX 334

TEMPLETON, MA 01468

MARY REA
1000 MAPLE
ODESSA, TX 79761

JESSE YAVERBAUM
SALLY YAVERBAUM
2 HERRICK DR, APT 3D
LAWRENCE, NY 11559

LARRY ZAY
5517 VILLAS DR
DUBLIN, OH 43017

WILLIAM REICH
BARBARA REICH
545 VALVERDE DR
SAN FRANCISCO, CA 94080

COLLEEN PROCNER
316 N ST CLAIR
GIRARD, OH 44420

RHODA STEINBERG
365 W 28TH ST (20E)
NEW YORK, NY 10001

LOUIS SITARAS
FBO ANTHONY SITARAS
5981 WHITETAIL LANE
JUPITER, FL 33458

JOYCE TIMMER, IRA
6975 WHITNEY VALLEY ROAD
ALMOND, NY 14804

HARRY HARDIN
2281 TRIWAY LANE
HOUSTON, TX 77043

SAUL WEXLER
2748 WOODBINE
EVANSTON, IL 60201

EARL SWINHART
LUCILLE SWINHART
244 QUARTZ CR
LIVERMORE, CA 94550

W STEPHEN SOCKWELL
2520 N CURTIS RD
ARLINGTON, VA 22201

DAVID ROMANIK ESQ
20170 PINES BLVD, STE 302
PEMBROOK PINES, FL 33029

RICHARD HADDEN
BONNIE H HADDEN
506 WADEWARD RD
RICHMOND, VA 23229

GILBERT & SNYDER
FOUNDATION
JOHN L. GILBERT (TTEE)
29 E 64TH ST

NEW YORK, NY 10021

JAMES ADAMS
116 TUCKER RD
SPARTANBURG, SC 29306

ALEX KAVFMAN
LILA KAUFMAN
10090 SPYGLASS WAY
BOCA RATON, FL 33498

ALEX KAUFMAN
LILA KAUFMAN
10090 SPYGLASS WAY
BOCA RATON, FL 33498

DOYNE MITCHELL JR
1213 E TENNESSEE ST
FAIRFIELD, CA 94533

RICHARD ROBERTS
BOX 1799
DENVER, CO 80201

JOSEPH TARANTINO
15 SCHUYLER AVE
PEQUANNOCK, NJ 07440

MARVIN SEROTA
MARSHA SEROTA
9 SCENIC VISTA DR
NEW CITY, NY 10956

ALBERT CAIRO JR
4470-N 149TH ST
BROOKFIELD, WI 53005

STEPHEN MAZUR
321 EVERHART ST
DUPONT, PA 18641

LINDA WADE
ROBERT M WADE
3016 N PEEBLY DR
MIDWEST CITY, OK 73110

RICHARD REINHARDT
DOLLY L REINHARDT
2850 CAPE HORN RD
RED LION, PA 17356

JANET MULROY
906 CLEVELAND AVENUE
KIRKWOOD, MO 63122

VALERIE ZIGHED
28 GAINSBOROUGH RD
IPSWICH SUFFOLK
1P4 2XG ENGLAND

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

MICHAEL ROVERE
30 JEROME PLACE
WAYNE, NJ 07470

VAN FINDLAY
PATRICIA M FINDLAY
2825 NE 27TH AVE
PORTLAND, OR 97212

FRAN FRY JR
JUDITH A FRY
RD 4 BOX 329 PONE LANE
FRANKLIN, PA 16323

HARRY MAY
151 CLEAR WATER DR
MONTICELLO, NY 12701

FRANK PENTO
MARY J PENTO
8 CAMBRIDGE AVE
COLTS NECK, NJ 07722

ROBERT VARNEY
4362 TUPPER LAKE RD
SUNFIELD, MI 48890

RICHARD FRIEDMAN
1959 MCGRAW AVE #4H
BRONX, NY 10462

ROBERT DUFF
KAREN F DUFF
4310 NORTHFOLK DR SE
CEDAR RAPIDS, IA 52403

GERALD MUNITZ
1260 CONWAY RD
LAKE FOREST, IL 60045

EDWARD HANENBURG
15585 68TH AVE
COOPERSVILLE, MI 49404

COLE ARNOLD
LOUIS J. ARNOLD (CUST)
2 PETTY CIRCLE
FT WASHINGTON, PA 19034

TROY ARNOLD
LOUIS J. ARNOLD (CUST)
2 PETTY CIRCLE
FT WASHINGTON, PA 19034

CONSTANTINE LACAS
ARCONDIA LACAS JTWROS
5380 N OCEAN DR, APT 14-H
SINGER ISLAND, FL 33404

ALAN RENO
1088 W VIENNA RD
PO BOX 370
CLIO, MI 48420

LAURIE MACUMBER
MARY MACUMBER
40 MADISON AVE
GARNERVILLE, NY 10923

CSL ASSOCIATES L.P.
880 THIRD AVE 16TH FLR
NEW YORK, NY 10022

KENNETH GARBER
1187 THURNRIDGE DR
CINCINNATI, OH 45215

MICHAEL TANDERJIAN
GLORIA TANDERJIAN
8219 57TH AVE
ELMHURST, NY 11373

PETER LA ROSA
JANICE LA ROSA
1825 WHIPPOORWILL LN
DELAND, FL 32720

JAMES COSGROVE
3221 N BAYVIEW LN
MCHENRY, IL 60050

BERNARD BIRNS
30 FIFTH AVE
NEW YORK, NY 10011

CHARLES ZERGIEBEL
256 HARDING PLACE
NASHVILLE, TN 37205

FRANK FAIR
5320B HUNTMASTER DR
MIDLOTHIAN, VA 23112

GILBERT LARSEN
305 1/2 E 19TH ST
TULSA, OK 74120

LARRY HATTEM
569 S NUTWOOD ST
ORANGE, CA 92869

LOUIS ISAIA
451 W 238TH ST
BRONX, NY 10463

DIANE NOVOCK
17032 DUNSWOOD
NORTHVILLE, MI 48167

ANN NOVOCK
DIANE NOVOCK
17032 DUNSWOOD
NORTHVILLE, MI 48167

ALONZO VALENZUELA
12041 ALGARDI ST
NORWALK, CA 90650

DAVID MC WHORTER
LAURA MC WHORTER (DECD)
7906 N DWYER RD
OKEANA, OH 45053

EDWARD PALMESE
92 TWINLAWNS AVE
HICKSVILLE, NY 11801

JOEL FELDMAN
SHIRLEY A FELDMAN
48 WILDER RD
MONSEY, NY 10952

SHIRLEY FELDMAN
48 WILDER RD
MONSEY, NY 10952

JOEL FELDMAN, IRA
48 WILDER RD
MONSEY, NY 10952

SHIRLEY FELDMAN
48 WILDER RD
MONSEY, NY 10952

JULIE LURIE
WENDY FELDMAN
48 WILDER RD
MONSEY, NY 10952

WING LEE
EMILY LEE
21046 NORTHVIEW DR
WALNUT, CA 91789

EUGENE MOSETICK
JANINE A MOSETICK
8212 W MAPLE AVE
YORRIDGE, IL 60656

PACIFICO MANALASTAS
316 MCKINLEY AVE
EDISON, NJ 08820

LAWRENCE GORDON
2840 SOMMERSBY RD
MT AIRY, MD 21771

ANTHONY AWEEKY
CAROLINE AWEEKY
352 N SHORE DR B.S.L
SOUTHPORT, NC 28461

VICTOR REICHENSTEIN
445 GRAND BAY DR #605
MIAMI, FL 33149

ARNOLD GLASSMAN
1841 CENTRAL PARK AVE
YONKERS, NY 10710

CHENG CHUO
P.O. BOX 9845
CEDAR RAPIDS, IA 52409

WILLIAM MCCULLOUGH
DONNA K MCCULLOUGH
9917 MESA ARRIBA AVE NE
ALBUQUERQUE, NM 87111

RON D'EALS CLAIRE
1604 MAIN STREET
FOREST GROVE, OR 97116

MARK BERKOWITZ
AUDREY BERKOWITZ
71 SW 112TH TERR
CORAL SPRINGS, FL 33071

LENOX BUCHANAN JR
PO BOX 4818
ANNAPOLIS, MD 21403

JOHN STRECKER JR
KAREN M STRECKER
602 EAGLES WING CT
LINTHICUM, MD 21090

ROBERT PROCNER
316 N ST CLAIR
GIRARD, OH 44420

MALCOLM BUTTRAM
PO BOX 354
SANDIA PARK, NM 87047

DANIEL JACOBY
ELANA JACOBY
23958 WENDOVER DR
BEACHWOOD, OH 44122

JOHN CARR
762 CLEARVIEW LANE
SAN LUIS OBISPO, CA 93405

SRINIVASALU SOUNDARAJAN
SUJATHA SOUNDARARAJAN
11575 WANNACUT PL
SAN DIEGO, CA 92131

ELAINE SCHWARTZ
29 CHATHAM RD
CHAPPAQUE, NY 10514

JIM HANKS
PO BOX 255
MIDLAND, AR 72945

WILLIAM COOK JR
3252 NORTH MAKEIG COURT
FAYETTEVILLE, AR 72703

BARBARA GOLDMAN
5 WOODLAND RD
ROSLYN, NY 11576

ERIC VIGEN
5400 OCEAN BLVD, STE 45
SARASOTA, FL 34242

JOSEPH FAVREAU JR
SANDRA J FAVREAU
PO BOX 240067
APPLE VALLEY, MN 55124

LEROY REDMAN
1748 SETON RD
NORTHBROOK, IL 60062

LEROY REDMAN
1748 SETON RD
NORTHBROOK, IL 60062

JOSEPH WOLF
1052 WASHINGTON SQ
WASHINGTON, MO 63090

GEORGE ASHLEY
3217 LYON BLVD
OKLAHOMA CITY, OK 73112

ROBERT JAWORSKI
2112 EASTHAM ROAD
BALTIMORE, MD 21093

SAMUEL HOLLEN
CAROLYN P HOLLEN
8014 BONNIE BRIAR LOOP
GAINESVILLE, VA 20155

THOMAS DRESSELHUYS
4158 FEDERMAN LANE
SAN DIEGO, CA 92130

PAUL KALMS
12050 CREST COURT
BEVERLY HILLS, CA 90210

PETER DAVIDSON
311 EVERIT AVE
HEWLETT, NY 11557

WILLIAM MACKLEER JR
309 ASHBOURNE RD
YELKINS PARK, PA 19027

WILLIAM KEENEY
DONNA J KEENEY
112 WAGON WHEEL TRAIL
MONETA, VA 24121

FRAN FRY JR
JUDITH A FRY JTWROS
PONE LANE BOX 329 RD 4
FRANKLIN, PA 16323

JEFFREY SIGER
605 THIRD AVE 16TH FLR
NEW YORK, NY 10158

BERYL HAY
58 HIDDEN HOLLOW LANE
MILLWOOD, NY 10546

JULES NORDLICHT
255 W BEECH ST
LONG BEACH, NY 11561

MURIEL PORTNOY
270 HENDERSON ST, APT 13-D
JERSEY CITY, NJ 07302

KRISTEN BALFOUR
4614 DEVONSHIRE RD
DUNWOODY, GA 30338

JAMES HARPER
10927 MIDLAND TRAIL RD
ASHLAND, KY 41102

JAMES DOZIER
KANDACE E DOZIER
4608 CANDLE CT
INDIANAPOLIS, IN 46254

MICHAEL WASIK
21 HARRISON AVE
WEST CALDWELL, NJ 07006

CHARLES JACOB
1632 TUSCALOOSA AVE
HOLLY HILL, FL 32117

JASON SAMRENY
3530 PIEDMONT RD NE
UNIT 2B
ATLANTA, GA 30305

RONALD IANNELLI
1445 SHORE PKWY
APT 6G
BROOKLYN, NY 11214

LAWRENCE GARBER
7746 HIDDEN HOLLOW DR
MENTOR, OH 44060

DANIEL WATTS
PAULINE D WATTS
3350 WESTERN CTR BLVD
APT 177

FT WORTH, TX 76137

PRUDENTIAL SECURITIES
INCORP
199 WATER ST 30TH FLR
NEW YORK, NY 10292

PEARL LOWY
23 HALLER CRESCENT
CHESTNUT RIDGE, NY 10977

ROBERT LOMBARDI
1056 VAN NEST AVE
BRONX, NY 10461

YUCHIU LIANG
DORA IOVEVA
255 CABRINI BLVD #4G
NEW YORK, NY 10040

JAMES SCHRAF
1001 WAYSON WAY
DAVIDSONVILLE, MD 21035

RUBEN BARTELL
1500 COFFEE RD
BAKERSFIELD, CA 93308

STEVEN GOLDSTEIN
ABBY GOLDSTEIN
3717 GLENGYLE AVE
BALTIMORE, MD 21215

DAVID WEINSTEIN
GAIL C WEINSTEIN
2684 FARSUND COURT
YORKTOWN HTS, NY 10598

EDWIN WEST, IRA
BOX 931 E SAVANNAH ST
CLAYTON, GA 30525

ALBERT KAMEN
172 N LANCASTER DR
BOLINGBROOK, IL 60440

ROBERT ROWE
LYNDA A ROWE
3400 SHARON RD
CHARLOTTE, NC 28211

FRED KREUSCNER
7 HOPKINS RD
NEW PRESTON, CT 06777

ALBERT VIZENT
4851 WEST 28TH ST
REAR #H 2ND FLR
CICERO, IL 60804

DAVID KLEIN
10 TIMBER RIDGE
MT KISCO, NY 10549

JAMES GARNER JR
BOBBIE L GARNER
BOX 340
WISTER, OK 74966

ROBINS JACKSON
4909 LAKESHORE DR
OKOBOJI, IA 51355

ROBERT FEDAK
13467 BEAULAC DR
ST LOUIS, MO 63141

DONNA MOODY
RT 2 BOX 305
LINDSAY, OK 73052

MARCEL WITTMAN
MICHELINE WITTMAN
5275 N EUROPA DR
BOYNTON BEACH, FL 33437

BLAU CHILDREN
PARTNERSHIP
C/O OLIVIA BLAU
6 SLEATOR DR

OSSINING, NY 10562

LAWRENCE BLAU
OLIVIA BLAU
6 SLEATOR DR
OSSINING, NY 10562

OLIVIA OLIVIA MASRY P/S/P
6 SLEATOR DR
OSSINING, NY 10562

WALTER JANKOWSKI
28 FIR RD
MANAHAWKIN, NJ 08050

JOHN MARCELLINI
166 LONDON ST
SAN FRANCISCO, CA 94112

DEBORAH O'SHEA
635 5TH ST
RONKONKOMA, NY 11779

RUDOLPH MASRY
ALLISON MASRY
6 SLEATOR DR
OSSINING, NY 10562

CHRIS POLI
ALICE POLI
38581 WARWICKSHIRE
STERLING HEIGHT, MI 48312

STEPHEN VALENTINE
2322 E FAIRMONT
FRESNO, CA 93726

LOUIS THOMAS
7637 WOODBINE DR
LAUREL, MD 20707

PAMELA WHITE
C/O Ober Kaler Grimes & Shrive
120 E BALTIMORE ST
BALTIMORE, MD 21202

JAMES GOTSCH
DONNA E GOTSCH
2837 GATESHEAD CT
ABINGDON, MD 21009

JEFFREY GRIMES
14604 ESTATE DR
WOODBRIDGE, VA 22193

NEIL KASPEREK
6176 S JERICHO WAY
AURORA, CO 80016

BURTON KURZ
VIRGINIA ANN KURZ
6260 SNOWBOND ST
SAN DIEGO, CA 92120

GEORGE ALCHEIKH
203 LAKELAND CT
SCHAUMBURG, IL 60173

**EMILY KUNG**
**4 GUM LEAF CLOSE**
**HORNSBY HEIGHTS**
**SYNDEY NSW**

**2077 AUSTRALIA**

**CAISSE CENTRALES DES**
**BANQUES POPULAIRES**
**ATTN CUCUAT SENIOR**
**MANAGER**

**10 RUE DES ROQUEMONTS**
**BP 5062**
**CAEN CEDEX**
**FRANCE 14099**

DONALD FEW
MARAGARET C FEW
5250 N 37TH PL
PARADISE VALLEY, AZ 85253

MELVIN OTTENSMEYER
MELVIN B OTTENSMEYER
99 S ETHLYN RD
MOSCOW MILLS, MO 63362

THOMAS PHALEN
JOE THERACE PHALEN
842 MERRIDEL
HOUSTON, TX 77024

MARK SMALLING
3613 STEEPLE CHASE LANE
NE
CLEVELAND, TN 37323

JAMES RICHARDSON
380 ELECTRONICS PKWY
LIVERPOOL, NY 13088

JOHN RECUPERO
MARIE L RECUPERO
308 AMERICAN WAY
DAYTONA BEACH, FL 32119

NORMAND FORTIER
BARBARA P FORTIER
620 57TH AVE W #F-10
BRADENTON, FL 34207

JEANNE MURPHY
EDMUND J MURPHY
2 AVON DR
PT JEFFERSON, NY 11777

WILLIAM WELL
4674 RHODIE LANE
FREELAND, WA 98249

RAYMOND FROSTER
CYNTHIA L FORSTER
6 PIPERS GLEN
ANDOVER, MA 01810

FRANKLIN WARRINGTON III
JULIA M LUKACS
8856 MANCHESTER ST
PHILADELPHIA, PA 19152

ARLINGTON, TX 76016

RONALD DE VIGHT
9110 N 70TH ST
PARADISE VLY, AZ 85253

IVAN HENKLE
SHARON A HENKLE
6110 PLEASANT RIDGE RD
STE 3876

JOHN BROOKS
ANN BROOKS
4300 58TH ST N #1900
ST PETERSBURG, FL 33709

GEORGE GLIDDEN
5865 TRAIL WINDS #624
FT MYERS, FL 33907

MAHMOVD AFKHAMI
21083 GARY DR #310
CASTRO VALLEY, CA 94546

ETHEL SPEAR-KOCH
976 BUTTERMILK CREEK DR
FONDDULAC, WI 54935

HILLIARD JONES, KEOGH
4735 MILLBROOK DR NW
ATLANTA, GA 30327

LINDA KOMOROWSKI
THOMAS KOMOROWSKI
110-31 73RD, APT 3C
FOREST HILLS, NY 11375

ROBERTA
RUSCHMANN-MUHR
PO BOX 360
BERNARDSVILLE, NJ 07924

DANIEL BOLAND
1555 93RD AVE NORTH
BROOKLYN PARK, MI 55444

JUDITH WELLS
93 BERRY CORNER LANE
CARLISLE, MA 01741

FRANK GIUDICESSI
ROSE M GIUDICESSI
1119 N 3RD ST
SAN JOSE, CA 95112

MORRIS EISENSTEIN
6069 VIA DIANA
DELRAY BEACH, FL 33484

GINO FRISONE
552 ROTHROCK RD
AKRON, OH 44321

ALBERT ZUMBRUNN
11 A 4TH ST
RONKONKOMA, NY 11779

DAVID WAXMAN
838 N ALFRED ST
LOS ANGELES, CA 90069

WALTER GELNAR
TAMARA N GELNAR
1717 KINGS RD
EDMOND, OK 73013

JEFFREY JARRELLS
8285 REUNION DR
MECHANICSVILLE, VA 23111

DAVID GUGGENHEIM
SHERRI BETH GUGGENHEIM
1063 WYLIE ROAD
WEST CHESTER, PA 19382

PAUL LABIANCO
MARLEN LABIANCO
146-C WEYBRIDGE CIRCLE
ROYAL PALM BCH, FL 33411

LENNY ADLER
341 SW 159TH DR
PEMBROKE PINES, FL 33027

VICTOR HAM
3726 BAIRN CT
PLEASANTON, CA 94588

PETER CAROLLA
DONNA CAROLLA
4 GREENRIDGE DR
MANALAPAN, NJ 07726

WILLIAM JOHNSTON
206 VERNON ST
NORWOOD, MA 02062

JOSEPH CONNICO SR
IDA CONNICO
17 MYRTLE LANE
LEVITTOWN, NY 11756

SHERRY CALDERONE
27418 N 45TH WAY
CAVE CREEK, AZ 85031

GERTRUDE FIELD
618 SUCCASUNNA RD
LANDING, NJ 07850

JACK NAGEL
26019 OAK ST #35
LOMITA, CA 90717

TODD KRUGER
16 MARSHALL PL
OSSINING, NY 10562

DONNA CUSACK
37 OTTAWA CT
JUSTICE, IL 60458

CHARLES ELIAS
3417 LAUREL LANE
PLANO, TX 75074

SUE SHIRES
2716 NW 111TH
4101 Nw Expressway CB 16-038
OKLAHOMA CITY, OK 73120

JOHN TAMBURRI
IRENE TAMBURRI
110 RIVERSIDE DR
MERIDEN, CT 06451

RONNIE MILLS
988 HART AVE
MACON, GA 31201

WALTER BUSK
ANNE BUSK
419 BUTTERNUT COURT
ORANGE, CT 06477

GEORGE MARKELSON
124 W 60TH ST, APT 52D
NEW YORK, NY 10023

JAMES MOORE
1115 E CORDOVA ST
PASADENA, CA 91106

MARTIN BRUSTEIN
206 MELBOURNE RD
GREAT NECK, NY 11021

CHARLES STUDT
PO BOX 727
PENN VALLEY, CA 95946

BOB ROMMEL
DORIS E ROMMEL
808 MAGNOLIA AVE
MODESTO, CA 95354

MATTHEW LACY
6 SPRINGBROOK
LAGUNA NIGUEL, CA 92677

JOHN WHITTON JR
8 PONDVIEW CLOSE
CHAPPAQUA, NY 10514

JUDITH CHARLES
1873 RIDGELAND CIRCLE
DANVILLE, CA 94526

WALLACE KLUEBER
BEATRICE A KLUEBER
105 MINNOCK DR
PITTSBURGH, PA 15237

GEORGE CHACKO
PRIMILA CHACKO
957 CLEARWATER WEST
ROSELLE, IL 60172

GEORGIA MITCHELL
SAND POINTE BAY #302
19800 US RT 1
TEQUESTA, FL 33469

HENRY BOWEN
7 CALVIN DRIVE
DENNIS, MA 02638

**MALVY MARC
82 BIS RUE VICTURIN
BOEWA
ROBINSON MONT DORE**

**NEW CALEDONIA
SOUTH PACIFIC**

ESTATE OF DONLD JENSEN
C/O MARGARET
CONSTANTINO
64 MARINO AVE

PORT WASHINGTON, NY 11050

CARLO ANDERSEN
GERTRUDE M ANDERSEN
76 HUNTON ST
STATEN ISLAND, NY 10304

CONRAD ROBERTSON
DOROTHY ROBERTSON
4306 S 35TH DR
FT SMITH, AR 72903

ROGER BELL
DOROTHY BELL
3 ROCKWOOD LANE
OTTAWA, KS 66067

RICHARD FELS, CUST
SARAH J FELS UTMA-NJ
227 SUNSET AVENUE
RIDGEWOOD, NJ 07450

RICHARD HADDEN
BONNIE H HADDEN
506 WADEWARD RD
RICHMOND, VA 23229

CHET HARRIS, ESTATE
MAE HARRIS, PERSONAL REP
PO BOX 421
ACCORD, MA 02018

JOSEPH CONNICO JR
17 MYRTLE LANE
LEVITTOWN, NY 11756

MICHAEL PLATZEH
122 GRAND BLVD
Massapequa Park, NY 11762

MARIO HERNANDEZ
ADA HERNANDEZ
100 HERRIOT ST APT 5G
YONKERS, NY 10701

JOHN MURPHY
NORMA T MURPHY
28-1 WEBSTER MANOR DR
WEBSTER, NY 14580

PAUL SILVERSTEIN
400 EAST 84TH ST APT 9E
NEW YORK, NY 10028

JOSE GOMEZ
JUANA M GOMEZ
5404 WEST 27TH LN
HIALEAH, FL 33016

JAMES OLSON
1505 BAYBERRY LN
SUFFOLK, VA 23433

DOUGLAS MCLEOD
807 FAIRWOOD COURT
SOUTHLAKE, TX 76092

MERLE WARDENBURG
7556 N VIA DE LA SIESTA
SCOTTSDALE, AZ 85258

ROBERT FINK
914 SPEER LANE
AUSTIN, TX 78745

DOUG MAC RAE
555 UNIVERSITY AVE, STE 120
SACRAMENTO, CA 95825

JOHN LOMBARDI
1210 LAKEWOOD PLACE
BRONX, NY 10461

PETER CIREGNA
87 GRIFFEN AVE
SCARSDALE, NY 10583

LOUIS LOMBARDI
NORA LOMBARDI
1056 VAN NEST AVE
BRONX, NY 10461

DANIEL CARROLL
MARY ELLEN CARROLL
11705 S MAPLEWOOD
CHICAGO, IL 60655

CONNIE SEWELL
1517 EL DORADO AVE
MODESTO, CA 95358

LYNN HARTMAN
P.O. BOX 13856
SCOTTSDALE, AZ 85267

EVELYN BROWN
508 BLAKEWOOD DR
RALEIGH, NC 27609

RICHARD PLATZER
JOSEPHINE M PLATZER
122 GRAND BLVD
Massapequa Park, NY 11762

JAMES BRAGG
986 ROUSSEAU DR
WEBSTER, NY 14580

WILLIAM PLUNKETT JR
PAULINE C PLUNKETT
3704 REGENCY CIR
FT WORTH, TX 76137

MUKUND MODAK
SHANTA MODAK
184 HOWLAND AVE
RIVEREDGE, NJ 07661

**HENRY CHAN**
**IM KAPF 24**
**OSTFILDERN**
**GERMANY D73760**

TILLIE WEHMAN, TRUST
TILLIE R WEHMAN TTEE
2600 N FLAGLER DR #705
WEST PALM BEACH, FL 33407

ANNETTE FINESTONE
150 MILL HOOK RD
ACCORD, NY 12404

JEFFREY SCHUMER
283 LOWELL ST
LYNNFIELD, MA 01940

DAVID LORENZONI
MELINDA LORENZONI
16338 SUNSET VALLEY DR
DALLAS, TX 75248

MICHAEL JOSEPH
124 W 60TH ST, APT 31C
NEW YORK, NY 10023

CHARLES STUDT
PO BOX 727
PENN VALLEY, CA 95946

DOLORSIS SCHEETZ
CHRISTOPHER D SCHEETZ
4612 HAWKHAVEN LN
AUSTIN, TX 78727

LYNAE SCHUETZ
TERRY C SCHUETZ
2602 GEORGE ST
ROLLING MEADOWS, IL 60008

JOHN KONIEZNY
33 KENT ST
CUMBERLAND, RI 02864

GARY ROBINSON
55 WOODRIDGE DR
AMHERST, NY 14228

CYNTHIA HATCHER
KIM A HATCHER
41 COATES LANE
INDIANA, PA 15701

**GREGG STEVENS**
**MONINGERSTR 5**
**KARLSRUHE**
**GERMANY 76135**

REX DAVIS
FRANCES L DAVIS
6212 DUNDEE DR
NORTH HIGHLANDS, CA 95660

EDWARD HO
ANNA T HO
47 WESTMINSTER DR
PARSIPPANY, NJ 07054

RODICA MATEIESCU
50 WOODLAND WAY
DAYTON, NJ 08810

WALTER SCHULTZ
12 ISABELLA WAY
HOT SPRINGS, AR 71909

PHILIP MUEHLECK
165 97TH AVE NE
ST PETERSBURG, FL 33702

VERNON MOORE
2614 FREEWOOD DR
DALLAS, TX 75220

GEORGE DE PRADO
MADELAINE DE PRADO
14301 SW 38TH TERRACE
MIAMI, FL 33175

DEAN DOUKAS
3 HOWELL PL
EAST CHESTER, NY 10709

**DREESKORNFELD MARLIES**
**NANSENSTR ^4**
**KANDEL**
**GERMANY 76870**

ROBERT BRANHAM
118 HOLLY COURT
CEDAR CREEK RD
PIKEVILLE, KY 41501

WILLIAM SHAFFER
18840 NORTH 3RD AVENUE
PHOENIX, AZ 85027

ERIK JOHNSON
2228 MICKLE AVE
BRONX, NY 10469

RICHARD TEMPLER
MARCIA TEMPLER
3058 KNOLLWOOD LA
GLENVIEW, IL 60025

RICHARD TEMPLER
3058 KNOLLWOOD
GLENVIEW, IL 60025

DANIEL DAMIANO
MARIE DAMIANO
30 DAVID'S HILL RD
BEDFORD HILLS, NY 10507

CHARLES MC LEHOSE
315 SHELTER RD
RONKONKOMA, NY 11779

ROGER BONNEY
7819 DEL REY LANE
HOUSTON, TX 77071

BRUCE LABROAD
35 MANSFIELD RD
PO BOX 1167
LYNNFIELD, MA 01940

ROBERT GRECO
LOUANN GRECO
97 PREMIER CT
SEVERNA PARK, MD 21146

DAN OSTERMANN, INC
DAN OSTERMANN,PRES
16800 S INNER LANE
SPIRIT LAKE, IA 51360

JAMES HILL, JR
1559 SUNSHINE TREE BLVD
LONGWOOD, FL 32779

GARTH KNOX
851 S. BELTINE HWY, STE 600
MOBILE, AL 36606

DAVID TAYLOR
1707 CONTENT LANE
REISTERSTOWN, MD 21136

EDWARD BONA
8443 1/2 SAN MIGUEL AVE
SOUTH GATE, CA 90280

ROBERT SCHULER
2498 NUANGOLA RD
MOUNTAINTOP, PA 18707

CHRIS MALDARELLI
74 GREENCROFT AVE
STATEN ISLAND, NY 10308

BRIAN O'BOYLE
5102 W. WASHINGTON BLVD
MILWAUKEE, WI 53208

JERRY HOEFT
2524 CHARANN
ST CHARLES, MO 63301

WOLF BLOCK SCHORR
PNC BANK,TEE
8800 TINICUM BLVD
MAIL STOP F6-F266-02-2

PHILADELPHIA, PA 19153

ALBERT FRIEDRICH
3041 CLARIDGE RD
BENSALEM, PA 19020

HUNG VIET TA
ANHHOA THI TRAN
11414 SAGEMIST LANE
HOUSTON, TX 77089

STUART MARZELL
2020 VALLECITO DR
HACIENDA HTS, CA 91745

JAMES FALASCO
DEBORAH L. FALASCO
2439 DENOVA DR
ALPINE, CA 91901

WARREN TRYON
GEORGIANA SHIEK TRYON
4-A OLDE WILLOWWAY
BRIARCLIFF, NY 10510

GARY PETROSKI
76 DEEPWOOD RD
EASTON, CT 06612

ROGER FORREST
2877 CAMINO CALANDRIA
THOUSAND OAKS, CA 91360

HARVEY HERTZ
PO BOX 13123
ST PETERSBURG, FL 33733

HARVEY HERTZ
PO BOX 13123
ST PETERSBURG, FL 33733

CARL SWEET, SR
2910 DUNNINGTON CIRCLE
ATLANTA, GA 30341

JOSEPH LUKOSE
ELAMMA JOSEPH
16 BRUSSEL DR
NEW HYDE PARK, NY 11040

ANA RAMIREZ
3418 YAOKUM
HOUSTON, TX 77006

MIFAL HALHESED
5801 15TH AVE
BROOKLYN, NY 11219

JOHN ZACCARI
15 PRINCETON ST
ROSLYN HTS, NY 11577

RICHARD VALK
DONNA L. VALK
143 ALTA VISTA DR
YONKERS, NY 10710

CALIFORNIA STATE
TEACHERS' RE.
7667 FOLSOM BLVD, STE 250
SACRAMENTO, CA 95826

MARGARET FRISIK
PAUL FRISIK
701 YONKERS AVE
YONKERS, NY 10704

RICK PFLUGSHAUPT
1515 PACIFIC DR
FULLERTON, CA 92833

CRAIG SIDELL
6636 YELLOWSTONE BLVD
APT #15-H
FOREST HILLS, NY 11375

RAY NOVACK
733 NORTHSHORE DR
ST CLAIR SHORES, MI 48080

FRANK SAJA
62 WINDSOR STREET
WORCESTER, MA 01605

PATRICIA WATTS
252 E. 50TH ST
NEW YORK, NY 10022

PER CHRISTENSEN
3282 E. RIVERNEST LN
BOISE, ID 83706

SUSAN SCHREPPLER
3310 CAMERON
TYLER, TX 75701

FRANK REGINI
11 MAPLEWOOD AVE
SELDEN, NY 11784

BELMONT SMITH
MARY J SMITH
12426 TENNESSEE CIRCLE
FT SMITH, AR 72916

JAMES KEALING
23560 LYONS, APT #224
NEWHALL, CA 91321

LORRAINE MAKADOK
8 BOLDS LANE
WEST PATERSON, NJ 07424

JOHN PARRISH
1218 MANUFACTURING
DALLAS, TX 75207

OLGA TROUGHTON
51 E. 78TH ST, APT #4-A
NEW YORK, NY 10021

PHILIP CAGGIANO
4616 PINE ST
BELLAIRE, TX 77401

HIMADRI DAS
16831 RUSTIC COLONY DR
SUGARLAND, TX 77479

HIMADRI DAS
16831 RUSTIC COLONY DRIVE
SUGAR LAND, TX 77479

THE BANK OF NEW YORK,
TTEE
MCDONNELL DOUGLAS
SMALL INDEX

1 WALL ST
NEW YORK, NY 10286

GARY MITCHELL
ROSEMARY S. FOLDY
3821 Springlake Village Ct
KISSIMMEE, FL 34744

MICHAEL MCCROSKEY
10402 CEDARTOWNE LANE
SUGARLAND, TX 77478

LEO SILVERSTEIN
55 E. END AVE
NEW YORK, NY 10028

LAWRENCE MILLER
DOROTHY L. MILLER
1012 WEST RD
LA HABRA HEIGHT, CA 90631

KOHNERT ENTERPRISES INC
JAMES C. KOHNERT
18346 ARBOR TERRACE
SPRING, TX 77388

LARRY MCGREW
JOAN L. MCGREW
70 S. WINTERPARK DR
CASSELBERRY, FL 32707

DAVID GLASSMAN
MICHELLE D GLASSMAN
4856 PEREGRINE PT. CIR CIR
SARASOTA, FL 34231

LEV BARINSKY
10 CRESSFIELD COURT
WOODCLIFF LAKE, NJ 07675

CARMINE LANNI
4 ROBIN RD
MAHWAH, NJ 07430

MARCUS HAMACHER
352 HARRISON BLVD
VALPARAISO, IN 46383

ELLIOTT LEVINE
7213 OLD STAGE RD
ROCKVILLE, MD 20852

JAMES CAYLOR
200 N. HARVEY, STE 619
OKLAHOMA CITY, OK 73102

GAYLE ANN CAYLOR
200 N. HARVEY, STE 619
OKLAHOMA CITY, OK 73102

GREGORY BELL
JEAN BELL
3419 N. PLATINA CIRCLE
MESA, AZ 85215

ADA WILLIAMS
TERRENCE WILLIAMS
34 DOWNER AVE
SCARSDALE, NY 10583

DALE DAVIS
688 SHADY PLACE
DIAMOND BAR, CA 91765

EDWARD SVITIL
227 LOMA VISTA, APT #A
EL SEGUNDO, CA 90245

MARLENE JONES
2205 N CRESTLINE CT
WICHITA, KS 67205

WILLIAM MORAN
ELIZABETH C MORAN
164 S ROSLYN
DENVER, CO 80230

**PETER HOHLER**
**NOERDLINGER STR 54**
**DINKELSBUEHL**
**GERMANY 91550**

MAURICE FREEDMAN (IRA)
7425 NORTHWEST 57TH ST
TAMARAC, FL 33319

ALICE SINGER
7425 NW 57TH ST
TAMARAC, FL 33319

MAURICE FREEDMAN
7425 NW 57TH ST
TAMARAC, FL 33319

GEORGE BANDIES JR
12 BURCHARD ST
EDISON, NJ 08837

**HSBC BROKING SECURITIES**
**ASIA (LTD)**
**HUTCHISON HOUSE 3**
**FLOOR**

**10 HARCOURT RD**
**HONG KONG SAR**

MARY SNELLING SEWELL
4453 TARA DR
PO BOX 404
OAKWOOD, GA 30566

JOSEPH ROSENBERG
LOIS H ROSENBERG
2781 CITRUS CAKE DR
NAPLES, FL 34109

DOUGLAS GARLAND
5719 SEASIDE WALK
LONG BEACH, CA 90803

SCONE INVESTMENT LP
STANLEY COHEN-GEN.PART
405 PARK AVE STE 1001
NEW YORK, NY 10022

RICHARD BRUGGER
2701 LAKERIDGE LN
BELLINGHAM, WA 98226

JOHN BARRETT III
229 CORINTH ST
NORTH ADAMS, MA 01247

SPEAR LEEDS AND KELLOGG
120 BROADWAY  7TH FL
NEW YORK, NY 10271

MELVIN SCHNEIDERMAN
23406 TORRE CIRCLE
BOCA RATON, FL 33433

**WILLIAM ZUZAK**
**BOX 23030**
**GRANDE PRAIRIE**
**AB**

**T8V6X2 CANADA**

MARY MCCULLOUGH
177 WEBER HILL RD
MAHOPAC, NY 10541

ASA GREATHOUSE JR (Trustee)
ABG 1990 TRUST
7281 N 612TH
PARIS, FL 61944

GERALD LEVINE
JUDITH LEVINE JT TEN
178 OCEAN PKWY, APT C10
BROOKLYN, NY 11218

DONALD LUNNY  JR
296 WILLOW GATE RISE
HOLLISTON, MA 01746

SANDRA J MARIAN TRUST
115 HILLCREST DR
LONGWOOD, FL 32779

GLRN MARIEN (TRUST)
GLEN A MARIEN (TRUSTEE)
115 HILLCREST DR
LONGWOOD, FL 32779

ALAN ARONSON
6101 N SHERIDAN RD EAST
APT 30A
CHICAGO, IL 60660

TOMMY THOMPSON
AILENE THOMPSON (DECD)
109 PINE VALLEY
HUNTSVILLE, TX 77320

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

TOMMY THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77320

Estate of Aileen Thompson
C/O TOMMY E. THOMPSON
109 PINE VALLEY
HUNTSVILLE, TX 77340

JAYARAMAN GANESH
INDUMATHY GANESH
40176 LUCINDA CT
FREMONT, CA 94539

MARTIN BRUSTEIN
206 MELBOURNE RD
GREAT NECK, NY 11021

MARVIN BENN
140 HAZEL
GLENCOR, IL 60022

WILLIAM SEARS
4063 BANNING CT
DAYTON, OH 45405

DELVAN BECKER
ROBERT BECKER
3362 WEST 83RD ST
INGLEWOOD, CA 90305

PETER KAPLANIS
2140 EL MOLINA AVE
SAN MARINO, CA 91108

THOMAS VENEZIA
SHARON L VENEZIA
9301 SHANNON AVE
GARDEN GROVE, CA 92841

Earl A. Tunell Family Trust
Earl A Norma J Tunell (TTEES)
26122 MISSION RD
REDLANDS, CA 92373

ION BAROI
RODICA MATEIESCU
204 ORANGE GROVE AVE
S PASADENA, CA 91030

SAL DOMINA
EVELYN I  DOMINA
11418 TOTH TERR NORTH
SEMINOLE, FL 33772

DORIS BEVER
270 MANUELLA LANE
SONOMA, CA 95476

JACK MISHKIN
5150 LA GORCE DR
MIAMI BEACH, FL 33140

American Service Division  Inc
1441 HUNTINGTON DR STE 300
PMB 300
S PASADENA, CA 91030

BERYL HAY
58 HIDDEN HOLLOW LANE
MILLWOOD, NY 10546

ISRAEL COHEN
ARTHUR COHEN
7722 3RD AVE
BROOKLYN, NY 11209

TODD KRUGER
58 HIDDEN HOLLOW LANE
MILLWOOD, NY 10546

JAMES HANKS
4520 MINE 6 RD
MIDLAND, AR 72945

JAMES WALTHER
3871 ALTA LOMA CT
JAMUL, CA 91935

JEFFREY KERNS
2410-13 FARMERS AVE
BELLMORE, NY 11710

ANTHONY POLLIFRONE
FRANCES POLLIFRONE
10-D CARDINAL
CEDAR GLEN WISE

LAKEHURST, NJ 08733

JOYCE THEKEN TRUST
JOYCE THEKEN TTEE
6103 CEDAR LANE, NW
CANTON, OH 44708

JOHN LANSING
LORETTA LANSING
1573 COOLIDGE AVE
BALDWIN, NY 11510

RICHARD FELICETTI
1189 HAEBERLE AVE
NIAGARA FALLS, NY 14301

VERNA EAGLIN
8411 LONE QUAIL DR
MISSOURI CITY, TX 77489

**MICHAEL ANTHONY**
**25 TREDCROFT ROAD HOVE**
**EAST SUSSEX**
**ENGLAND BN3 6OG**

RICHARD HATEM
BARBARA HATEM
2741 BERKELEY AVE
CARLSBAD, CA 92008

HORST BISCHOFF
GLORIA J. BISCHOFF
6910 SYLMAR COURT
DAYTON, OH 45424

KENNETH NUNEZ
101 W. 90TH ST, APT #186
NEW YORK, NY 10024

HENRY AZZINARO
25 BOUTON ROAD
HUNTINGTON, NY 11743

THOMAS MILLER
HELEN C. TUCK
110 LUDLOW ST
SARATOGA SPRING, NY 12866

MICHAEL WILLIAMS
34 DOWNER AVE
SCARSDALE, NY 10583

JAMES CZIRRR
425 JANISH DRIVE
SANDPOINT, ID 83864

KIRAN J. MAJMUDAR
DELAWARE CHARTER IRA
120 GREEN MEADOW
GLENDALE HEIGHTS, IL 60139

J. DEXTER MARSHALL
DELAWARE CHARTER IRA
2645 SWALLES RAD
TROY, OH 45373-9255

ROGER DORAN
68 WILLOW AVENUE
PLAINFIELD, NJ 07060-4529

GARY HARTSELL
4114 SE 164TH AVENUE
VANCOUVER, WA 98684

JAMES GENITO
406 MILLERTON ROAD
LAKEVILLE, CT 06039-1307

RODNEY W. GERBRANDT
801 E. RAMBLEWOOD COURT
DINUBA, CA 93618-3146

R C JESS TTEE
FBO R C JESS MD ASSOC.
PENSION PLAN & TRUST
LAKE JACKSON, TX 772566

WILLIAM L. HERRON
815 WEST HOLLAND
SPOKANE, WA 99218-2256

DAVID J. HEYER AND
ELLEN HEYER
4808 JOHNSON
WESTERN SPRINGS, IL 60558

SUZANNE REECE KENNEDY
AND MONICA REECE BRUYA
3231 ARCH KNOLL DRIVE
FOREST GROVE, OR 97116

STAURT HUNTER
9602 NORCHESTER CIRCLE
TAMPA, FL 33647

INVEST L INC.
ATTN: TROY WISEMAN
1901 ROSELLE RD., STE. 1030
SCHAUMBURG, IL 60195

MOHAMMAD KARIM C/F
MAHVASH M. KARIM
3518 S. ECHO TRIAL
PLANO, TX 75023

ROBERT A. LAFAYETTE
143 N. BRAINARD STREET
LA GRANGE, IL 60525-1842

MARK K. LEVINE
C/O NEW YORK RESTAURANT
GROUP
11114 1ST AVE., 6TH FLOOR

NEW YORK, NY 10021-8325

L E INTERNATIONAL LTD
ATTN: ELENA OCHBERG
131 NE 1ST AVE., # 101
BOCA RATON, FL 33432-3903

KIRAN J. MUJMUDAR C/F
RONAK K. MAJMUDAR
120 GREEN MEADOW
GLENDALE HEIGHTS, IL 60612

SEAN MARTIN
720 S. LAKE DRIVE
LAKEWOD, NJ 08701-3031

PATRICK D. MARIANO
3705 BENTON STREET
DENVER, CO 80212-7031

CURTIS McCLAMMA
HC 4 BOX 230
OLD TOWN, FL 32680

TERRI L. McKNAB
P.O. BOX 1138
PARKER, CO 80134-1138

CHRISTINA D. MUSGRAVE
213 WELLINGTON DRIVE
IRVING, TX 75063-4293

N K F CROP.
ATTN: FRANK MARRA
3741 NE 163RD ST., #228
N. MIAMI BEACH, FL 33160

SPEAR LEEDS KELLOGS
FBO PARADISE VALLEY
CAPITAL MGT
ATTN: RICHARD CALTA

415 HYMAN, STE. 204
ASPEN, CO 81611-2906

ARVIND V. PATEL AND
KUMUDBEN A. PATEL
259 D. DOVER DRIVE
DES PLAINS, IL 60018-1151

WILLIAM F. PFUNDSTEIN &
KAREN M. PFUNDSTEIN
9675 GRANDVIEW AVENUE
ARVADA, CO 80002-2132

R. CARL FERRARI
135 DOHERTY WAY
REDWOOD CITY, CA 94061

CHARLIE E. PIKE
2911 WINTERFIELD ROAD
MIDLOTHIAN, VA 23113-6422

FRANK POTTS
3500 EAST BLVD
MONTGOMERY, AL 36116

ROB D. SHAPIRO &
FRANK M. DEVINE TTEES
FBO ROD D. SHAPIRO INC.
1933 S. BROADWAY #300

LOS ANGELES, CA 90007-4514

WILLIAM SCHATTEN
C/O FLORENCE SCHATTEN
18 W. BEECHCROFT ROAD
SHORT HILLS, NJ 07078-1638

DEBBY VETANZE
16418 E. CRESTLINE PLACE
AURORA, CO 80015-4049

LARRY W. STEPHENS
9508 E. MARTIN LUTHER KING
BLVD.
TAMPA, FL 33610-7407

ROGER STOUT &
PATRICIA STOUT
P.O. BOX 1718
PARKER, CO 80134

DONALD J. SWEET &7
GERALDINE SWEET
P.O. BOX 1736
HIGHLAND, NC 28741-1756

JACK A. UPCHURCH, SR.
BOX 187 CARMICHAEL
WYE MILLS, MD 21679-0187

UMAKANT C. VYAS C/F
JAINALI U. VYAS
1659 BICEK DRIVE
HOFFMAN ESTATES, IL 60195

LINDA JEAN LUNDBORG
FIRST TRUST CORPORATION
4681 S. DEFRAME STREET
MORRISON, CO 90465-1010

RICHARD L. ADAMS AND
CORENE B. ADAMS JTWROS
4650 DULIN ROAD LOT 136
FALLBROOK, CA 92028-9362

MAHAMMED ABDELBARI &
SONIA ABDELBARI
16950 151ST AVE SE
RENTON, WA 98058-8510

MARY ANN ADAMO AND
JERRY ADAMO
5021 RIDGLEA
BUENA PARK, CA 90621-1438

AMC CONSUMER CORP.
DBA BARRINGTON
ATTN: AL COHEN
1 MAIN STREET

EATONTOWN, NJ 07724

DAVID BOND & DEBRA BOND
240 WALNUT AVENUE
GRAND JUNCTION, CO 81510

GENEVIEVE T. WENSKI
305 N. BEECHWOOD AVE.
CATONSVILLE, MD 21228-4313

JEROME MARK WALKER
FIRST TRUST CORP. IRA
P.O. BOX 1621
MONTROSE, CO 81402-1621

FRANK M. DEVINE
377 E 33RD ST., #23M
NEW YORK, NY 10016

LARRY W. McFARLAND
1525 E BASELINE RD., #45
TEMPE, AZ 85283

ERIC L. MOE
8305 N. COLTON PLACE
SPOKANE, WA 99208

RALPH OLIVER OLSON
6500 E IDA AVE
ENGLEWOOD, CO 80111-1708

D R SHIPMAN
1108 COLUMBUS STREET
OTTAWA, IL 61350-0753

ASIAN FINANCIAL NETWORK,
INC. SUB CHAPTER S CORP.
ATTN: BILL BOSSUNG
2291 ARAPAHOE STREET

BOULDER, CO 80302-6677

BEVERLY A. BILLS
8041 W. SPANISH PEAK
LITTLETON, CO 80127-3849

STEVEN G. KIEBUS
31 SEMINARY ROAD
SIMSBURY, CT 06070-2010

DAVID LAGUARDIA
1193 MADISON HILL ROAD
RAHWAY, NJ 07065

CHAMPION MANAGEMENT
5030 CHAMPION BLVD
SUITE 6-19
BOCA RATON, FL 33496-2473

URMISH CHUDGAR
3182 S. KALISPEET ST.
AURORA, CO 80013

H. SPENCER MARCUM
4159 E. PHILLIPS PLACE
LITTLETON, CO 80122

FRANK D. WALKER AND
ISABEL M. WALKER
25 W. VALLEY STREAM BLVD.
VALLEY STEAM, NY 11580

NANCY J. WILSON &
JERRY J.WILSON
SOUTH 1944 POST
SPOKANE, WA 99203-2047

CHRISTINE KAUFMAN AND
JONATHAN KAUFMAN
1223 RAYMOND ROAD
N. BELLMORE, NY 11710-2414

WILBUR H. MORLOCK &
WALTER F. SUROWIEC
162 W. 54TH ST., APT. 12E
NEW YORK, NY 10019-5327

## CERTIFICATE OF SERVICE

I hereby certify that I mailed a true and correct copy of the foregoing Declaration of David B. Zlotnick upon the following counsel and unrepresented parties on October 17, 2005, by first class mail, postage prepaid.

David S. Mandel, Esquire
MANDEL & McALILEY
1200 Alfred I. DuPont Building
169 East Flagler Street
Miami, FL 33131

Joanne P. Pinckney, Esq.
Bouchard, Margules, Friedlander
  & Maloney-Huss
222 Delaware Avenue, Sute 1102
Wilmington, DE 19801

Mr. Jack Alexander
Hog Town Road
Mulberry, Arkansas 72947

Mr. Gary Salter
c/o Sheldon Skryzlo, Esq.
210 Dundas Street West
Toronto, ON M5G 2E8
Canada

Barron Chase Securities
7700 West Camino Real
Suite 200
Boca Raton, FL 33433

Gary Salter, pro se
300 Southeast Fifth Avenue
Apt. 5140
Boca Raton, FL 33432

Dated: October 17, 2005

David B. Zlotnick

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 21st day of October, 2005, a copy of the

foregoing **Notice Of Filing Of Declaration Of David B. Zlotnick With Respect To**

**Mailing Of Class Notice**, as indicated:

### By Electronic Filing

Joanne P. Pinckney, Esquire
Bouchard Margules & Friedlander, P.A.
222 Delaware Avenue, Suite 1400
Wilmington, Delaware  19899

**and** a copy was served by first class mail, postage prepaid, upon the following:

David S. Mandel, Esquire
Mandel & McAliley
1200 Alfred I. DuPont Building
169 East Flagler Street
Miami, FL 33131

Brian D. Graifman, Esquire
Gusrae Kaplan & Bruno
120 Wall Street
New York, NY 10005

Mr. Gary Salter
c/o Sheldon Skryzlo, Esquire
210 Dundas Street West
Toronto, ON M5G 2E8
Canada

Mr. William Greenwood
10620 Bethany Drive
Aurora, CO 80014

Mr. Jack Alexander
Hog Town Road
Mulberry, Arkansas 72947

Raymond L. Robin, Esquire
Olle Macauley & Zorilla
Suite 2200
One S.E. Third Ave.
Miami, FL 33131-1716

David B. Simpson, Esquire
Stein Simpson & Rosen
Suite 109
Two University Plaza
Hackensack, NJ 07601-6202

Barron Chase Securities
7700 West Camino Real
Suite 200
Boca Raton, FL 33433

Norman M. Monhait (# 1040)
ROSENTHAL MONHAIT GROSS
    & GODDESS, P.A.
919 Market Street, Suite 1401
Citizens Bank center
P.O. Box 1070
Wilmington, Delaware 19899
(302) 656-4433
Email: nmonhait@rmgglaw.com